**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

Vicente MALDONADO–ASENCIO, a.k.a. Felix Antonio Poso, a.k.a. Edwin Maldonado–Poso, Defendant–Appellant.

No. 05–15344
Non–Argument Calendar.
D.C. Docket No. 05–00122–CR–J–25–TEM.

United States Court of Appeals,
Eleventh Circuit.

March 30, 2006.

Lisa Call, Jacksonville, FL, R. Fletcher Peacock, Tampa, FL, for Vicente Maldonado–Asencio.

Patricia D. Barksdale, Jacksonville, FL, for United States of America.

Before TJOFLAT, DUBINA and CARNES, Circuit Judges.

PER CURIAM:

Vincente Maldonado–Asencio appeals the 70–month sentence imposed following his guilty plea to unlawfully entering the United States, 8 U.S.C. § 1327. Under U.S.S.G. § 2L1.2(b)(1)(A)(i), a defendant's offense level is enhanced 16 levels if he was previously deported after conviction for a felony drug trafficking offense for which a sentence of more than 13 months was imposed.

The § 2L1.2(b)(1)(A)(i) enhancement was applied in this case. Maldonado–Asencio contends that it should not have been because, in his view, a prior aggravated felony conviction is an element of the offense under 8 U.S.C. § 1362(B)(2). For that reason, he says, the sentence imposed unconstitutionally exceeds the statutory maximum for the offense based on the facts admitted by him or charged in the indictment.

Maldonado–Asencio's position is precluded by *Almendarez–Torres v. United States,* 523 U.S. 224, 247, 118 S.Ct. 1219, 1233, 140 L.E.2d 350 (1999), and our many decisions attesting to that decision's continuing validity and applying it. *See United States v. Greer,* 440 F.3d 1267 (11th Cir.2006) ("As we have said several times, unless and until the Supreme Court specifically overrules *Almendarez–Torres,* we will continue to follow it."); *United States v. Camacho–Ibarquen,* 410 F.3d 1307, 1316 n. 3 (11th Cir.2005) ("[T]he Supreme Court has not explicitly overruled *Almendarez–Torres.* As a result, we must follow *Almendarez–Torres.*"); *United States v.*

*Burge,* 407 F.3d 1183, 1188 (11th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 551, 163 L.Ed.2d 467 (2005); *United States v. Shelton,* 400 F.3d 1325, 1329 (11th Cir. 2005); *United States v. Orduno–Mireles,* 405 F.3d 960, 962 (11th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 223, 163 L.Ed.2d 191 (2005); *United States v. Marseille,* 377 F.3d 1249, 1257–58 (11th Cir.2004); *United States v. Guadamuz–Solis,* 232 F.3d 1363 (11th Cir.2000) ("*Almendarez–Torres* remains the law until the Supreme Court determines that *Almendarez–Torres* is not controlling precedent."); *United States v. Miles,* 290 F.3d 1341, 1348 (11th Cir.2002). The facts of this case are not materially distinguishable from the facts of those cases. A prior conviction is not an element of the offense under 8 U.S.C. § 1326(b)(2), regardless of whether the defendant admits to it.

AFFIRMED.